**Aamir SHAH, also known as Piyar Jaffer Ali, Petitioner,**

v.

**Alberto R. GONZALES, U.S. Attorney General, Respondent.**

**No. 05–60581**

**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

July 11, 2006.

Imdad Aliraza Seehar, Houston, TX, for Petitioner.

Thomas Ward Hussey, Director, U.S. Department of Justice, Office of Immigration Litigation, John Clifford Cunningham, Shelley R. Goad, U.S. Department of Justice, Civil Division Immigration Litigation, Washington, DC, Caryl G. Thompson, U.S. Immigration & Naturalization Service District Directors Office, New Orleans, LA, Sharon A. Hudson, U.S. Citizenship & Immigration Services, Houston, TX, for Respondent.

Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, pro se.

Before KING, WIENER, and DeMOSS, Circuit Judges.

PER CURIAM: *

---

* Pursuant to 5TH CIR. R. 47.5, the court has

determined that this opinion should not be

Petitioner Aamir Shah petitions this court for review of the Board of Immigration Appeals's (BIA) order affirming the Immigration Judge's (IJ) decision denying Shah's application for asylum as untimely and denying his application for withholding of removal. Shah contends that the IJ erred by denying his asylum application as untimely, urging that he had good cause not to file it within the statutory period. Shah also contends that the IJ erred in denying his application for withholding of removal because he presented evidence to show that it is more likely than not that he will be subject to persecution upon his return to Pakistan.

The BIA's affirmance of the IJ's denial of asylum relied on the IJ's determination that Shah's application was untimely. Therefore, we lack jurisdiction to review the denial of asylum. *Cf. Zhu v. Ashcroft,* 382 F.3d 521, 526 (5th Cir.2004). Shah has not shown that the evidence presented in his case compels the conclusion that the IJ erroneously denied his application for withholding of removal. *See Chun v. INS,* 40 F.3d 76, 78 (5th Cir.1994). As there is substantial evidence to support the IJ's determination, Shah is not entitled to relief. *See Efe v. Ashcroft,* 293 F.3d 899, 906 (5th Cir.2002).

Accordingly, Shah's petition for review is DENIED.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.